UNITED STATES of America, Plaintiff—Appellee,

v.

Manuel Manuel HERNANDEZ, a/k/a Armando Quintero Fernandez, a/k/a Pedro Macedo Brito, a/k/a Manuel Hernandez Fernandez, Defendant— Appellant.

No. 10–4437.

United States Court of Appeals, Fourth Circuit.

Submitted: Jan. 26, 2011.

Decided: March 11, 2011.

Louis C. Allen, III, Federal Public Defender, Mireille P. Clough, Assistant Federal Public Defender, Winston–Salem, North Carolina, for Appellant. John W. Stone, Jr., Acting United States Attorney, Angela H. Miller, Assistant United States Attorney, Greensboro, North Carolina, for Appellee.

Before MOTZ, SHEDD, and DAVIS, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Manuel Manuel Hernandez pleaded guilty to illegally reentering the country after having been deported following a conviction for an aggravated felony, in violation of 8 U.S.C. § 1326(a), (b)(2) (2006). The district court sentenced Hernandez to sixty-four months of imprisonment and he now appeals. Finding no error, we affirm.

Hernandez argues that the sentence is substantively unreasonable. We review a sentence for reasonableness, applying an abuse of discretion standard. *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); *see also United States v. Layton*, 564 F.3d 330, 335 (4th Cir.), *cert. denied,* —— U.S. ——, 130 S.Ct. 290, 175 L.Ed.2d 194 (2009). In so doing, we first examine the sentence for "significant procedural error," including "failing to calculate (or improperly calculating) the [g]uidelines range, treating the [g]uidelines as mandatory, failing to consider the [18 U.S.C.] § 3553(a) [ (2006) ] factors, selecting a sentence based on clearly erroneous facts, or failing to adequately explain the chosen sentence...." *Gall*, 552 U.S. at 51, 128 S.Ct. 586.

We then " 'consider the substantive reasonableness of the sentence imposed.' " *United States v. Evans*, 526 F.3d 155, 161 (4th Cir.2008) (quoting *Gall*, 552 U.S. at 51, 128 S.Ct. 586). If the sentence is within the guidelines range, we apply a presumption of reasonableness. *United States v. Go*, 517 F.3d 216, 218 (4th Cir. 2008); *see also Rita v. United States*, 551 U.S. 338, 346–59, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007) (upholding presumption of reasonableness for within-guidelines sentence). "The fact that we might reasonably conclude that a different sentence is appropriate is insufficient to justify reversal of the district court." *Go*, 517 F.3d at 218 (citation omitted). We have thoroughly reviewed the record and conclude that Hernandez has failed to rebut the presumption we accord on appeal to his within-guidelines sentence.

Accordingly, we affirm the judgment of the district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*